**Charles LEE, Petitioner-Appellant**

v.

**Darrel VANNOY, Warden, Louisiana State Penitentiary, Respondent-Appellee**

No. 16-31161

United States Court of Appeals, Fifth Circuit.

Filed October 11, 2017

Charles Lee, Pro Se

Donald Goodwin Cassels, III, District Attorney's Office for the Parish of Orleans, New Orleans, LA, for Respondent-Appellee

Before HIGGINBOTHAM, JONES, and COSTA, Circuit Judges.

PER CURIAM: *

Charles Lee, Louisiana prisoner # 386633, is serving concurrent sentences of 49½ years of imprisonment, which were imposed following his 1998 convictions on two counts of armed robbery. His previous conviction of possession of a stolen vehicle, a crime he committed while he was 17 years old, was used to enhance his sentences in the armed robbery cases. Lee's 28 U.S.C. § 2254 petition was dismissed in May 2013.

In January 2016, Lee filed a motion under Federal Rule of Civil Procedure 60(b) seeking relief from the judgment dismissing his § 2254 petition. The district court denied the Rule 60(b) motion as un-

timely, and it denied Lee's motion for reconsideration. Lee now seeks a certificate of appealability (COA) to appeal the district court's denial of his Rule 60(b) motion and the related motion for reconsideration.

Before he can appeal the denial of these motions, Lee must obtain a COA. *See Ochoa Canales v. Quarterman*, 507 F.3d 884, 888 (5th Cir. 2007). The district court did not determine whether Lee was entitled to a COA. Because the district court has not issued a COA ruling, we assume without deciding that we lack jurisdiction over the appeal. *See* Rule 11(a), RULES GOVERNING § 2254 PROCEEDINGS; *Cardenas v. Thaler*, 651 F.3d 442, 444 & nn.1-2 (5th Cir. 2011). Nevertheless, we decline to remand this case to the district court for a COA ruling because the appeal is frivolous, and a remand would be futile. *See United States v. Alvarez*, 210 F.3d 309, 310 (5th Cir. 2000).

In the alternative, even if we have jurisdiction over the appeal absent a COA ruling in the district court, we would deny a COA. To obtain a COA, Lee must make a "substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2). Lee must establish that reasonable jurists would debate that the district court abused its discretion in denying the motions. *See Slack v. McDaniel*, 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000); *Hernandez v. Thaler*, 630 F.3d 420, 427-28 (5th Cir. 2011). Lee has failed to make the required showing.

Accordingly, the appeal is DISMISSED for lack of jurisdiction, and Lee's motion for a COA is DENIED AS MOOT.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.